## UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF PENNSYLVANIA

Pader, Raymond M. and Pader, Leslie S.                    Case No. 19-23665-GLT

Reporting Period: _FEB 2020_

### MONTHLY OPERATING REPORT
### (INDIVIDUAL WAGE EARNERS)
File with Court and submit copy to United States Trustee within 14 days after end of month

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 (INDV) | X | |
| Schedule of Cash Receipts and Disbursements - continuation | MOR-1 (INDV) (CONT) | x | |
| Bank Reconciliation | | X | |
| Copies of bank statements | | x | |
| Cash disbursements journals | | | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | |
| Debtor Questionnaire | MOR-5 | X | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that the documents attached to this report
are true and correct to the best of my knowledge and belief.

_____          3/11/2020
Signature of Debtor                            Date

_____          3/11/2020
Signature of Joint Debtor                      Date

_____          _____
Signature of Preparer                          Date

_____
Printed Name of Preparer

FORM MOR (INDV)
(10/00)

Pader, Raymond M. and Pader, Leslie S.                                    Case No. 19-23665-GLT

                    Debtor                          Reporting Period: _FEB 2020_

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

_____
_____
_____
_____

*"Insider" is defined in 11 U.S.C. Section 101(31).                    FORM MOR-4
                                                                        (9/99)

Pader, Raymond M. and Pader, Leslie S.                    Case No. 19-23665-GLT

Debtor                                    Reporting Period: FEB 2020

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. Attach the bank statements and a detailed list of all disbursementsmade during the report period that includes the date, the check number, the payee, the transaction description, and the amount. A bank reconciliationmust be attached for each account.

| | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| **Cash - Beginning of Month** | 14,116.19 | |
| | | |
| **RECEIPTS** | | |
| Wages (Net) | 3968.64 | 36,176.00 |
| **Interest and Dividend Income** | — | 3.38 |
| Alimony and Child Support | — | |
| Social Security and Pension Income | 3754.00 | 8825.00 |
| Sale of Assets | — | |
| Other Income (attach schedule) | 2200.00 | 17,014.74 |
| **Total Receipts** | 9822.64 | 62,019.12 |
| | | |
| **DISBURSEMENTS** | | |
| **ORDINARY ITEMS:** | | |
| Mortgage Payment(s) | 5662.14 | 11,324.28 |
| Rental Payment(s) | — | |
| **Other Secured Note Payments** | — | |
| Utilities | 1090.05 | 7359.57 |
| Insurance | 1068.69 | 4879.89 |
| Auto Expense | 1234.23 | 6989.98 |
| Lease Payments | — | |
| IRA Contributions | — | |
| Repairs and Maintenance | 1641.97 | 9040.71 |
| Medical Expenses | 500.00 | 4062.86 |
| Household Expenses | 3222.03 | 18,925.05 |
| Charitable Contributions | 21.94 | 90.04 |
| Alimony and Child Support Payments | — | |
| Taxes - Real Estate | — | |
| Taxes - Personal Property | — | |
| Taxes - Other (attach schedule) | — | — |
| Travel and Entertainment | 1795.15 | 3341.92 |
| Gifts | 114.95 | 2686.00 |
| Other (attach schedule) | 660.71 | 10791.46 |
| **Total Ordinary Disbursements** | 16401.86 | 79291.76 |
| **REORGANIZATION ITEMS:** | | |
| Professional Fees | — | |
| U. S. Trustee Fees | — | 1625.00 |
| Other Reorganization Expenses (attach schedule) | — | |
| **Total Reorganization Items** | — | 1625.00 |
| **Total Disbursements (Ordinary + Reorganization)** | 16401.86 | 80,916.76 |
| **Net Cash Flow (Total Receipts - Total Disbursements)** | -6579.22 | |
| **Cash - End of Month (Must equal reconciled bank statement)** | 7536.97 | |

FORM MOR-1(INDV)
(9/99)

Pader, Raymond M. and Pader, Leslie S.                    Case No. 19-23665-GLT

        Debtor                    Reporting Period: _FEB 2020_

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS - *continuation sheet*

| BREAKDOWN OF "OTHER" CATEGORY | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| **Other Income** | | |
| RENT | 2200.00 | |
| | | |
| | | |
| | | |
| | | |
| **Other Taxes** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Ordinary Disbursements** | | |
| GOOGLE (MAIL & STORAGE) | 8.41 | |
| SERVER HOSTING (D/G OCEAN) | 24.50 | |
| ROTH ACCT F999 (9G TRUST) | 410.00 | |
| SERVER SOFTWARE (CPANEL) | 70.- | |
| CC INTL FEE | .60 | |
| HIPA CALLER ID | 3.20 | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Pader, Raymond M. and Pader, Leslie S.                          Case No. 19-23665-GLT
          Debtor                          Reporting Period: _FEB 2020_

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | |
| + Amounts billed during the period | |
| - Amounts collected during the period | |
| Total Accounts Receivable at the end of the reporting period | |

| Accounts Receivable Aging | Amount |
|---|---|
| 0 - 30 days old | |
| 31 - 60 days old | |
| 61 - 90 days old | |
| 91+ days old | |
| Total Accounts Receivable | |
| Amount considered uncollectible (Bad Debt) | |
| Accounts Receivable (Net) | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | | |

FORM MOR-5
(9/99)



---

**Account Activity**                                                                    Thursday, March 12, 2020

---

## Standard Checking XXXXXX4535            Available Balance: **$6,670.25**

### Account Summary

| | | | |
|---|---|---|---|
| Available Balance: | $6,670.25 | Interest Paid to Date: | $0.00 |
| Ledger Balance: | $6,902.87 | Interest Paid Last Year: | $0.00 |
| Pending Withdrawals: | $232.62 | Last Deposit Amount: | $0.27<br>03/10/2020 |
| Pending Deposits: | $0.00 | Last Statement Balance: | $7,589.82<br>02/24/2020 |

### Account Details

| | |
|---|---|
| Nickname: | None |
| Type: | Standard Checking |
| Text Banking Nickname: | 4535 |
| Address: | 3821 KIM LN<br>GIBSONIA, PA 15044 - 9781 |

### Pending Transactions

These transactions have been submitted to us since the last business day and are not yet posted to your account. When they have posted, they will be reflected in your Posted Transactions. Pending items may affect

| Date | Description | Withdrawals | Deposits | Balance |
|---|---|---|---|---|
| 02/28/2020 | CHECK 7054 073323613 | $2,831.07 | | $7,536.97 |
| 02/28/2020 | CHECK 1032 073537315 | $150.00 | | $10,368.04 |
| 02/28/2020 | POS PURCHASE POS33122101 0805114 SHEETZ 610 PITTSBURGH PA | $5.34 | | $10,518.04 |
| 02/28/2020 | ACH WEB-SINGLE GBAGAY10 PAYPAL INST XFER | $10.00 | | $10,523.38 |
| 02/28/2020 | ACH WEB-SINGLE GBAGAY10 PAYPAL INST XFER | $40.00 | | $10,533.38 |
| 02/28/2020 | ACH WEBSINGLE CKFXXXXX3980POS WEST VIEW WATER ONLINE PMT | $80.23 | | $10,573.38 |
| 02/28/2020 | POS PURCHASE POS01756301 0779546 GOODWILL SWPA GIBSONIA PA | $17.00 | | $10,653.61 |
| 02/28/2020 | POS PURCHASE POS78246289 0779545 KATIES CLAY ST ALLISON PARK PA | $117.70 | | $10,670.61 |
| 02/28/2020 | DEBIT CARD PURCHASE XXXXX1068 9085 Dominos Pizza XXXXX0100 PA | $8.55 | | $10,788.31 |
| 02/28/2020 | RECURRING DEBIT CARD XXXXX8059 American Hm Shld XXXXX4663 TN | $50.83 | | $10,796.86 |
| 02/28/2020 | DEBIT CARD PURCHASE XXXXX1068 RMU ISLAND SPORT CENTE PITTSBURGH PA | $13.00 | | $10,847.69 |
| 02/28/2020 | DEBIT CARD PURCHASE XXXXX0657 TJMAXX #0122 GIBSONIA PA | $39.56 | | $10,860.69 |
| 02/28/2020 | DEPOSIT XXXXX8923 | | $630.00 | $10,900.25 |
| 02/28/2020 | DEBIT CARD CREDIT 0960840001 VIS 0227 TJMAXX #0122 GIBSONIA PA | | $53.67 | $10,270.25 |
| 02/27/2020 | 38954 GIANT EAGGIBSPAPREAUTHPMTGETGO ADVPAY | $32.32 | | $10,216.58 |
| 02/27/2020 | DEBIT CARD PURCHASE XXXXX0657 RMU DINING SERVICES MOON TOWNSH PA | $2.66 | | $10,248.90 |
| 02/27/2020 | RECURRING DEBIT CARD XXXXX8058 | $3.20 | | $10,251.56 |

| Date | Description | Amount | Credit | Balance |
|---|---|---|---|---|
| 02/26/2020 | POS PURCHASE POS91000100 0650391 GIANT EAGLE #1 GIBSONIA PA | $21.05 | | $10,254.76 |
| 02/26/2020 | POS PURCHASE POS33044701 0650389 ROUTE 8 SHOP'N GIBSONIA PA | $14.05 | | $10,275.81 |
| 02/26/2020 | POS PURCHASE POS99999999 0650390 TARGET T-2262 GIBSONIA PA | $5.43 | | $10,289.86 |
| 02/26/2020 | DEBIT CARD PURCHASE XXXXX1068 Amazon.com*6A7QF47X3 Amzn.com/bi WA | $8.99 | | $10,295.29 |
| 02/26/2020 | DEBIT CARD PURCHASE XXXXX1068 Kindle Unltd0V9945AG3 XXXXX8851 WA | $10.59 | | $10,304.28 |
| 02/26/2020 | DEBIT CARD PURCHASE XXXXX1068 GOOGLE*DISNEY MOBILE INTERNET CA | $7.48 | | $10,314.87 |
| 02/25/2020 | ACH WEB-SINGLE GBAGAY10 PAYPAL INST XFER | $18.00 | | $10,322.35 |
| 02/25/2020 | DEBIT CARD PURCHASE XXXXX0657 TJMAXX #0122 GIBSONIA PA | $37.43 | | $10,340.35 |
| 02/25/2020 | DEBIT CARD PURCHASE XXXXX0657 CHURN GIBSONIA PA | $6.55 | | $10,377.78 |
| 02/25/2020 | DEBIT CARD PURCHASE XXXXX1068 AMZN Mktp US*FH9YP4JE3 Amzn.com/bi WA | $33.36 | | $10,384.33 |
| 02/25/2020 | DEBIT CARD PURCHASE XXXXX1068 AMZN Digital4W4KA9CJ3 XXXXX3080 WA | $2.11 | | $10,417.69 |
| 02/25/2020 | DEBIT CARD PURCHASE XXXXX0657 EXXONMOBIL 47480678 GIBSONIA PA | $20.02 | | $10,419.80 |
| 02/25/2020 | ACH CREDIT XXXXX3269C1 SSA SSA TREAS 310 XXSOC SEC | | $2,850.00 | $10,439.82 |
| 02/24/2020 | POS PURCHASE POS89021102 2226203 ALDI 69068 ALLISON PARK PA | $136.52 | | $7,589.82 |
| 02/24/2020 | ACH WEB-SINGLE GBAGAY10 PAYPAL INST XFER | $50.00 | | $7,726.34 |
| 02/24/2020 | DEBIT CARD PURCHASE XXXXX0657 RMU DINING SERVICES MOON TOWNSH PA | $4.44 | | $7,776.34 |
| 02/24/2020 | N0223 1068 PAYMENT POS00000008 2302532 ARMSTRONG CABL BUTLER PA | $82.95 | | $7,780.78 |
| 02/24/2020 | DEBIT CARD PURCHASE XXXXX1068 CHIRP BOOKS XXXXX2478 MA | $2.99 | | $7,863.73 |
| 02/24/2020 | DEBIT CARD PURCHASE XXXXX0657 MCDONALD'S F24444 GIBSONIA PA | $8.42 | | $7,866.72 |
| 02/24/2020 | DEBIT CARD PURCHASE XXXXX0657 TJMAXX #0122 GIBSONIA PA | $156.11 | | $7,875.14 |
| 02/24/2020 | DEBIT CARD PURCHASE XXXXX0657 MODERN YESTERDAYS INC GIBSONIA PA | $46.06 | | $8,031.25 |
| 02/24/2020 | DEBIT CARD PURCHASE XXXXX0657 RMU DINING SERVICES MOON TOWNSH PA | $2.41 | | $8,077.31 |
| 02/24/2020 | DEBIT CARD PURCHASE XXXXX0657 RMU ISLAND SPORT CENTE PITTSBURGH PA | $13.00 | | $8,079.72 |
| 02/24/2020 | ATM WITHDRAWAL PNCPD1170 N0222 0657 7600 GRAND AVE PITTSBURGH PA | $30.00 | | $8,092.72 |
| 02/24/2020 | DEBIT CARD PURCHASE XXXXX1068 AMZN Mktp US*0V21056A3 Amzn.com/bi WA | $11.12 | | $8,122.72 |
| 02/24/2020 | DEBIT CARD PURCHASE XXXXX0657 SQ *HAIR SYMMETRY Wexford PA | $20.00 | | $8,133.84 |
| 02/24/2020 | DEBIT CARD PURCHASE XXXXX0657 TARGET 00022624 GIBSONIA PA | $144.38 | | $8,153.84 |
| 02/24/2020 | DEBIT CARD PURCHASE XXXXX1068 BLUEAPRON* ORDER BLUEAPRON.C NY | $59.94 | | $8,298.22 |
| 02/24/2020 | DEBIT CARD CREDIT 3496240001 VIS 0222 TARGET 00022624 GIBSONIA PA | | $125.30 | $8,358.16 |
| 02/24/2020 | DEBIT CARD CREDIT 3496140001 VIS 0221 TARGET 00022624 GIBSONIA PA | | $42.78 | $8,232.86 |
| 02/21/2020 | ATM WITHDRAWAL PNCPX1371 N0221 0657 4960 WILLIAM FLYNN ALLISON PARK PA | $125.00 | | $8,190.08 |

| Date | Description | Amount | Amount | Balance |
|---|---|---|---|---|
| 02/21/2020 | ACH DEBIT 0S42592952 TRANSAMERICAN INSPAYMENT | | | $8,315.08 |
| 02/21/2020 | DEBIT CARD PURCHASE XXXXX0657 TARGET 00022624 GIBSONIA PA | $263.90 | | $8,452.37 |
| 02/21/2020 | DEBIT CARD PURCHASE XXXXX0657 TARGET 00022624 GIBSONIA PA | $5.40 | | $8,716.27 |
| 02/21/2020 | DEBIT CARD CREDIT 0707940001 VIS 0220 TARGET 00022624 GIBSONIA PA | | $11.98 | $8,721.67 |
| 02/20/2020 | ACH WEB-SINGLE RELIHANDENI PAYPAL INST XFER | $50.00 | | $8,709.69 |
| 02/20/2020 | DEBIT CARD PURCHASE XXXXX0657 RMU DINING SERVICES MOON TOWNSH PA | $6.17 | | $8,759.69 |
| 02/20/2020 | POS PURCHASE POS33044701 0649273 ROUTE 8 SHOP'N GIBSONIA PA | $12.84 | | $8,765.86 |
| 02/20/2020 | DEBIT CARD PURCHASE XXXXX0657 RMU DINING SERVICES MOON TOWNSH PA | $5.19 | | $8,778.70 |
| 02/20/2020 | DEBIT CARD PURCHASE XXXXX1068 VRBO HAY6DSZ1 XXXXX0902 TX | $266.81 | | $8,783.89 |
| 02/20/2020 | DEBIT CARD PURCHASE XXXXX1068 RCI XXXXX8000 RCICOM IN | $568.00 | | $9,050.70 |
| 02/20/2020 | DEBIT CARD PURCHASE XXXXX1068 SOUTHWES XXXXX3427 XXXXX9792 TX | $147.18 | | $9,618.70 |
| 02/19/2020 | CHECK 1004 070836188 | $150.00 | | $9,765.88 |
| 02/19/2020 | ACH DEBIT 9599617 GLAIC INSPAYMENT | $43.20 | | $9,915.88 |
| 02/19/2020 | RECURRING DEBIT CARD XXXXX8050 American Hm Shld XXXXX4663 TN | $125.00 | | $9,959.08 |
| 02/19/2020 | DEBIT CARD PURCHASE XXXXX1068 AMZN Mktp US*0D7SL5NQ3 Amzn.com/bi WA | $12.71 | | $10,084.08 |
| 02/19/2020 | DEBIT CARD PURCHASE XXXXX1068 AMAZON.COM*5U1LM2IK3 A AMZN.COM/BI WA | $10.60 | | $10,096.79 |
| 02/19/2020 | DEBIT CARD PURCHASE XXXXX1068 CHIRP BOOKS XXXXX2478 MA | $4.99 | | $10,107.39 |
| 02/19/2020 | DEBIT CARD PURCHASE XXXXX1068 AMZN Mktp US*ME8LG1SY1 Amzn.com/bi WA | $11.12 | | $10,112.38 |
| 02/19/2020 | DEBIT CARD PURCHASE XXXXX0657 BATH AND BODY WORKS 34 PITTSBURGH PA | $56.05 | | $10,123.50 |
| 02/19/2020 | DEBIT CARD PURCHASE XXXXX0657 CHICK-FIL-A #00112 PITTSBURGH PA | $11.02 | | $10,179.55 |
| 02/19/2020 | DEBIT CARD PURCHASE XXXXX0657 LAURIES HALLMARK 9 PITTSBURGH PA | $28.87 | | $10,190.57 |
| 02/19/2020 | DEBIT CARD PURCHASE XXXXX0657 JUSTICE #0152 PITTSBURGH PA | $26.00 | | $10,219.44 |
| 02/19/2020 | DEBIT CARD PURCHASE XXXXX0657 NORDSTROM #0237 PITTSBURGH PA | $10.81 | | $10,245.44 |
| 02/19/2020 | DEBIT CARD PURCHASE XXXXX0657 CLAIRE'S #3288 PITTSBURGH PA | $13.14 | | $10,256.25 |
| 02/19/2020 | MOBILE DEPOSIT XXXXX3749 | | $25.00 | $10,269.39 |
| 02/19/2020 | ACH CREDIT 5EF6 35 QUANTUM STRIDES 5EF6 | | $1,676.44 | $10,244.39 |
| 02/18/2020 | ACH DEBIT 87637918 PTC E-ZPASS CSC ACH AUTO | $70.00 | | $8,567.95 |
| 02/18/2020 | 38954 GIANT EAGGIBSPAPREAUTHPMTGETGO ADVPAY | $11.37 | | $8,637.95 |
| 02/18/2020 | ACH WEBRECUR XXXXX6217 PLANET FIT CLUB FEES | $22.06 | | $8,649.32 |
| 02/18/2020 | ACH WEBRECUR XXXXX6203 PLANET FIT CLUB FEES | $22.06 | | $8,671.38 |
| 02/18/2020 | ACH DEBIT XXXXX9710 ENCOMPASS INS PAYMENT | $78.37 | | $8,693.44 |
| 02/18/2020 | POS PURCHASE POS06229676 2978422 THE HOME DEPOT PITTSBURGH PA | $65.78 | | $8,771.81 |

| Date | Description | Amount | Balance |
|---|---|---|---|
| 02/18/2020 | DEBIT CARD PURCHASE XXXXX current 2112 PITTSBURGH PA | | $8,837.59 |
| 02/18/2020 | DEBIT CARD PURCHASE XXXXX0657 ONCE UPON A CHLD#20226 PITTSBURGH PA | $6.50 | $8,862.69 |
| 02/18/2020 | DEBIT CARD PURCHASE XXXXX0657 ONCE UPON A CHLD#20226 PITTSBURGH PA | $128.00 | $8,869.19 |
| 02/18/2020 | DEBIT CARD PURCHASE XXXXX1068 CHIRP BOOKS XXXXX2478 MA | $1.99 | $8,997.19 |
| 02/18/2020 | POS PURCHASE POS49940088 2978425 SAMS CLUB #499 MECHANISCSBU PA | $31.97 | $8,999.18 |
| 02/18/2020 | DEBIT CARD PURCHASE XXXXX1068 DICKEYS PA-806 MECHANICSBU PA | $17.76 | $9,031.15 |
| 02/18/2020 | DEBIT CARD PURCHASE XXXXX0657 TURKEY HILL #0282 HUMMELSTOWN PA | $2.87 | $9,048.91 |
| 02/18/2020 | DEBIT CARD PURCHASE XXXXX0657 CENTRAL PA FIGURE SKAT HARRISBURG PA | $20.00 | $9,051.78 |
| 02/18/2020 | RECURRING DEBIT CARD XXXXX8047 GOOGLE YouTubePremium XXXXX3987 CA | $10.69 | $9,071.78 |
| 02/18/2020 | POS PURCHASE POS36868401 2978423 SHEETZ 0628 HARRISBURG PA | $4.99 | $9,082.47 |
| 02/18/2020 | DEBIT CARD PURCHASE XXXXX1068 VILLAGE PIZZA HARRISBURG PA | $24.32 | $9,087.46 |
| 02/18/2020 | DEBIT CARD PURCHASE XXXXX1068 HOLIDAY INN EXPRESS HARRISBURG PA | $109.89 | $9,111.78 |
| 02/18/2020 | DEBIT CARD PURCHASE XXXXX1068 HCW FOODSERVICE/RETAIL HERSHEY PA | $21.15 | $9,221.67 |
| 02/18/2020 | POS PURCHASE POS41788901 2978424 SUNOCO 0076699 BEDFORD PA | $2.53 | $9,242.82 |
| 02/18/2020 | DEBIT CARD PURCHASE XXXXX1068 STEAK AND SHAKE 4PA32 BEDFORD PA | $14.60 | $9,245.35 |
| 02/18/2020 | DEBIT CARD PURCHASE XXXXX0657 GET GO #3691 GIBSONIA PA | $1.71 | $9,259.95 |
| 02/18/2020 | DEBIT CARD PURCHASE XXXXX1068 WISHCOM XXXXX0172 CA | $2.77 | $9,261.66 |
| 02/18/2020 | DEBIT CARD PURCHASE XXXXX0657 ORDER.WISH.COM WWW.WISH.CO CA | $7.70 | $9,264.43 |
| 02/18/2020 | DEBIT CARD PURCHASE XXXXX1068 ECHOBOOM STRIPE.COM NY | $5.99 | $9,272.13 |
| 02/18/2020 | DEBIT CARD PURCHASE XXXXX1068 BLUEAPRON* ORDER BLUEAPRON.C NY | $59.94 | $9,278.12 |
| 02/18/2020 | DEBIT CARD PURCHASE XXXXX0657 CLEANTOWN, USA ALLISON PAR PA | $42.79 | $9,338.06 |
| 02/14/2020 | POS PURCHASE POS89021102 0893390 ALDI 69068 ALLISON PARK PA | $1.29 | $9,380.85 |
| 02/14/2020 | POS PURCHASE POS89021102 0893389 ALDI 69068 ALLISON PARK PA | $24.61 | $9,382.14 |
| 02/14/2020 | ACH WEB-SINGLE GBAGAY10 PAYPAL INST XFER | $117.00 | $9,406.75 |
| 02/14/2020 | ACH WEBSINGLE CKFXXXXX3980POS JORDAN TAX AVALN ONLINE PMT | $327.84 | $9,523.75 |
| 02/14/2020 | DEBIT CARD PURCHASE XXXXX1068 LINS GARDEN GIBSONIA PA | $21.24 | $9,851.59 |
| 02/14/2020 | DEBIT CARD PURCHASE XXXXX0657 RMU DINING SERVICES MOON TOWNSH PA | $4.44 | $9,872.83 |
| 02/14/2020 | DEBIT CARD PURCHASE XXXXX0657 RMU ISLAND SPORT CENTE PITTSBURGH PA | $13.00 | $9,877.27 |
| 02/14/2020 | DEBIT CARD PURCHASE XXXXX0657 GIANT EAGLE #1691 GIBSONIA PA | $130.32 | $9,890.27 |
| 02/14/2020 | DEBIT CARD PURCHASE XXXXX0657 GIANT EAGLE #1691 GIBSONIA PA | $23.02 | $10,020.59 |
| 02/14/2020 | DEBIT CARD PURCHASE XXXXX0657 PETVALU #5199 ALLISON PAR PA | $35.50 | $10,043.61 |
| 02/14/2020 | DEBIT CARD PURCHASE XXXXX1068 | $3.00 | $10,079.11 |

MCDONALD'S F26447 ALLISON PARK PA

| Date | Description | | | |
|------|-------------|--|--|--|
| 02/14/2020 | DEBIT CARD PURCHASE XXXXX0657 DOLLAR TREE GIBSONIA PA | $26.48 | | $10,082.11 |
| 02/14/2020 | DEBIT CARD PURCHASE XXXXX1068 NICKLAS SUPPLY COUNTER GLENSHAW PA | $19.88 | | $10,108.59 |
| 02/14/2020 | DEBIT CARD PURCHASE XXXXX1068 4TEMILLVILLE MUTUAL I XXXXX5517 PA | $102.00 | | $10,128.47 |
| 02/14/2020 | DEBIT CARD PURCHASE XXXXX1068 THE GREETING GALLERY ALLISON PAR PA | $5.34 | | $10,230.47 |
| 02/14/2020 | POS RETURN POS06232308 0893388 THE HOME DEPOT ALLISON PARK PA | | $23.96 | $10,235.81 |
| 02/13/2020 | ATM WITHDRAWAL PNCPD1170 N0213 0657 7600 GRAND AVE PITTSBURGH PA | $50.00 | | $10,211.85 |
| 02/13/2020 | POS PURCHASE POS06232346 0682177 THE HOME DEPOT ALLISON PARK PA | $73.50 | | $10,261.85 |
| 02/13/2020 | 38954 GIANT EAGGIBSPAPREAUTHPMTGETGO ADVPAY | $25.67 | | $10,335.35 |
| 02/13/2020 | DEBIT CARD PURCHASE XXXXX1068 WISHCOM XXXXX0172 CA | $2.06 | | $10,361.02 |
| 02/13/2020 | DEBIT CARD PURCHASE XXXXX1068 AMZN Mktp US*I25L93443 Amzn.com/bi WA | $27.48 | | $10,363.08 |
| 02/13/2020 | DEBIT CARD PURCHASE XXXXX0657 RMU DINING SERVICES MOON TOWNSH PA | $4.66 | | $10,390.56 |
| 02/13/2020 | DEBIT CARD PURCHASE XXXXX1068 AMZN Mktp US*228B261X3 Amzn.com/bi WA | $12.71 | | $10,395.22 |
| 02/13/2020 | DEBIT CARD PURCHASE XXXXX1068 AMZN Mktp US*FZ0IG1HE3 Amzn.com/bi WA | $15.78 | | $10,407.93 |
| 02/13/2020 | DEBIT CARD PURCHASE XXXXX1068 AMZN Mktp US*GY98T8K53 Amzn.com/bi WA | $7.37 | | $10,423.71 |
| 02/13/2020 | DEBIT CARD PURCHASE XXXXX1068 GOOGLE*GOOGLE STORAGE INTERNET CA | $1.99 | | $10,431.08 |
| 02/12/2020 | ATM WITHDRAWAL PNCPD1170 N0212 0657 7600 GRAND AVE PITTSBURGH PA | $100.00 | | $10,433.07 |
| 02/12/2020 | POS PURCHASE POS33044701 0650996 ROUTE 8 SHOP'N GIBSONIA PA | $23.62 | | $10,533.07 |
| 02/12/2020 | 38954 GIANT EAGGIBSPAPREAUTHPMTGETGO ADVPAY | $52.97 | | $10,556.69 |
| 02/12/2020 | ACH WEBSINGLE XXXXX1475 VENMO PAYMENT | $65.00 | | $10,609.66 |
| 02/12/2020 | POS PURCHASE POS24260301 0650995 WAL-MART #2603 GIBSONIA PA | $34.86 | | $10,674.66 |
| 02/12/2020 | DEBIT CARD PURCHASE XXXXX0657 PA DRIVER VEHICLE SE XXXXX5300 PA | $46.00 | | $10,709.52 |
| 02/12/2020 | DEBIT CARD PURCHASE XXXXX1068 MYHOUSEDEALSCOM XXXXX1180 TX | $37.00 | | $10,755.52 |
| 02/12/2020 | DEBIT CARD PURCHASE XXXXX0657 JUSTICE WEB 86624658 XXXXX5822 OH | $33.88 | | $10,792.52 |
| 02/12/2020 | DEBIT CARD PURCHASE XXXXX1068 AAA EC MEMBERSHIP WEB XXXXX0766 PA | $121.00 | | $10,826.40 |
| 02/12/2020 | DEBIT CARD CREDIT 0024340001 VIS 0211 AMZN Mktp US Amzn.com/bi WA | | $8.26 | $10,947.40 |
| 02/11/2020 | INTERNATIONAL POS FEE VIS 0210 CD | $0.60 | | $10,939.14 |
| 02/11/2020 | RECURRING DEBIT CARD XXXXX8042 SXMSIRIUSXMCOMACCT XXXXX5144 NY | $28.54 | | $10,939.74 |
| 02/11/2020 | DEBIT CARD PURCHASE XXXXX1068 MIGARDENER XXXXX7640 MI | $24.59 | | $10,968.28 |
| 02/11/2020 | DEBIT CARD PURCHASE XXXXX1068 WILDLIFE MISSION CALGARY CD | $19.94 | | $10,992.87 |
| 02/11/2020 | DEBIT CARD PURCHASE XXXXX1068 AMZN Mktp US*QH5GM3E93 Amzn.com/bi WA | $20.13 | | $11,012.81 |
| 02/11/2020 | DEBIT CARD PURCHASE XXXXX1068 AMZN Mktp US*UU3GO6SH3 Amzn.com/bi WA | $37.09 | | $11,032.94 |
| 02/11/2020 | DEPOSIT XXXXX3222 | | $725.00 | $11,070.03 |

| 02/10/2020 | ACH WEBSINGLE XXXXX6293 VENMO PAYMENT | $35.00 | | $10,345.03 |
|---|---|---|---|---|
| 02/10/2020 | ACH WEBSINGLE CKFXXXXX3980POS PEOPLES NAT GAS ONLINE PMT | $152.66 | | $10,380.03 |
| 02/10/2020 | DEBIT CARD PURCHASE XXXXX1068 WISHCOM XXXXX0172 CA | $18.74 | | $10,532.69 |
| 02/10/2020 | DEBIT CARD PURCHASE XXXXX1068 DNHGODADDYCOM XXXXX8855 AZ | $12.17 | | $10,551.43 |
| 02/10/2020 | DEBIT CARD PURCHASE XXXXX0657 RMU DINING SERVICES MOON TOWNSH PA | $4.44 | | $10,563.60 |
| 02/10/2020 | RECURRING DEBIT CARD XXXXX8041 Neat Co PA XXXXX2135 XXXXX7900 PA | $9.62 | | $10,568.04 |
| 02/10/2020 | DEBIT CARD PURCHASE XXXXX0657 GINO GIANNILLIS LATROBE PA | $14.05 | | $10,577.66 |
| 02/10/2020 | DEBIT CARD PURCHASE XXXXX1068 Amazon MusicWD0VP4YH3 XXXXX3080 WA | $15.89 | | $10,591.71 |
| 02/10/2020 | DEBIT CARD PURCHASE XXXXX1068 AMZN DigitalKM1018CQ3 XXXXX3080 WA | $1.05 | | $10,607.60 |
| 02/10/2020 | N0208 1068 PAYMENT POS003 2270240 NETFLIX COM LOS GATOS CA | $17.11 | | $10,608.65 |
| 02/10/2020 | DEBIT CARD PURCHASE XXXXX1068 CHIRP BOOKS XXXXX2478 MA | $1.99 | | $10,625.76 |
| 02/10/2020 | DEBIT CARD PURCHASE XXXXX1068 BLUEAPRON* ORDER BLUEAPRON.C NY | $59.94 | | $10,627.75 |
| 02/10/2020 | DEBIT CARD PURCHASE XXXXX1068 Amazon.com*PK8TV6DK3 Amzn.com/bi WA | $37.03 | | $10,687.69 |
| 02/10/2020 | PNC PURCHASE PAYBACK AWARD | | $1.01 | $10,724.72 |
| 02/07/2020 | CHECK 1031 074248431 | $14.00 | | $10,723.71 |
| 02/07/2020 | ACH WEB-SINGLE GBAGAY10 PAYPAL INST XFER | $1.00 | | $10,737.71 |
| 02/07/2020 | 38954 GIANT EAGGIBSPAPREAUTHPMTGETGO ADVPAY | $32.66 | | $10,738.71 |
| 02/07/2020 | ACH WEB-SINGLE GBAGAY10 PAYPAL INST XFER | $185.00 | | $10,771.37 |
| 02/07/2020 | ACH WEBRECUR CKFXXXXX3980POS NMAC LEASE ONLINE PMT | $499.50 | | $10,956.37 |
| 02/07/2020 | DEBIT CARD PURCHASE XXXXX1068 AMAZON.COM*IX63A0PA3 A AMZN.COM/BI WA | $13.67 | | $11,455.87 |
| 02/07/2020 | DEBIT CARD PURCHASE XXXXX1068 AMAZON.COM*UI8BK4XP3 A AMZN.COM/BI WA | $64.96 | | $11,469.54 |
| 02/07/2020 | DEBIT CARD PURCHASE XXXXX0657 RMU ISLAND SPORT CENTE PITTSBURGH PA | $177.00 | | $11,534.50 |
| 02/07/2020 | RECURRING DEBIT CARD XXXXX8038 American Hm Shld XXXXX4663 TN | $55.89 | | $11,711.50 |
| 02/07/2020 | RECURRING DEBIT CARD XXXXX8038 American Hm Shld XXXXX4663 TN | $84.77 | | $11,767.39 |
| 02/07/2020 | DEBIT CARD PURCHASE XXXXX0657 SQ *COMPLETE PEST CONT Pittsburgh PA | $96.30 | | $11,852.16 |
| 02/07/2020 | DEBIT CARD PURCHASE XXXXX1068 LITTLE CAESARS 1334 01 XXXXX6980 PA | $9.62 | | $11,948.46 |
| 02/06/2020 | POS PURCHASE POS06232290 0616779 THE HOME DEPOT ALLISON PARK PA | $115.84 | | $11,958.08 |
| 02/06/2020 | CHECK 7044 072686094 | $347.75 | | $12,073.92 |
| 02/06/2020 | ACH WEB-SINGLE RELIHANDENI PAYPAL INST XFER | $60.00 | | $12,421.67 |
| 02/06/2020 | DEBIT CARD PURCHASE XXXXX1068 AMZN Mktp US*WA6LG5N63 Amzn.com/bi WA | $9.53 | | $12,481.67 |
| 02/06/2020 | DEBIT CARD PURCHASE XXXXX0657 RMU DINING SERVICES MOON TOWNSH PA | $4.96 | | $12,491.20 |
| 02/06/2020 | DEBIT CARD PURCHASE XXXXX0657 RMU DINING SERVICES MOON TOWNSH PA | $4.44 | | $12,496.16 |

| Date | Description | Amount | Amount | Balance |
|---|---|---|---|---|
| 02/06/2020 | DEBIT CARD PURCHASE XXXXX1068 AMZN Mktp US*4M1Y04SR3 Amzn.com/bi WA | $19.52 | | $12,500.60 |
| 02/06/2020 | DEBIT CARD PURCHASE XXXXX0657 ALDI 69077 WEXFORD PA | $154.41 | | $12,517.12 |
| 02/06/2020 | DEBIT CARD PURCHASE XXXXX0657 AMZN Mktp US*P566W6AH3 Amzn.com/bi WA | $13.77 | | $12,671.53 |
| 02/06/2020 | DEBIT CARD PURCHASE XXXXX0657 ZULILY XXXXX5615 WA | $43.84 | | $12,685.30 |
| 02/05/2020 | POS PURCHASE POS89021102 0613697 ALDI 69068 ALLISON PARK PA | $26.59 | | $12,729.14 |
| 02/05/2020 | ACH WEBRECUR XXXXX6065 UNITEDHCMEDICARE MEDINSPYMT | $78.70 | | $12,755.73 |
| 02/05/2020 | ACH WEBSINGLE CKFXXXXX3980POS WEST VIEW WATER ONLINE PMT | $94.19 | | $12,834.43 |
| 02/05/2020 | ACH DEBIT 5ZF231 UNITED WORLD HTH FEB INSPRM | $240.45 | | $12,928.62 |
| 02/05/2020 | DEBIT CARD PURCHASE XXXXX0657 SQ *HAIR SYMMETRY Wexford Pa | $30.00 | | $13,169.07 |
| 02/05/2020 | RECURRING DEBIT CARD XXXXX8036 LEGALSHIELD MEMBRSHIP XXXXX7757 OK | $49.80 | | $13,199.07 |
| 02/05/2020 | DEBIT CARD PURCHASE XXXXX1068 CLEANTOWN, USA ALLISON PAR PA | $42.79 | | $13,248.87 |
| 02/05/2020 | CORPORATE ACH T200194214687 SQUARE INC * CASH APP | | $845.00 | $13,291.66 |
| 02/04/2020 | ACH WEBSINGLE BXXXXX9260 EQUITY TRUST CO BILLPAY | $205.00 | | $12,446.66 |
| 02/04/2020 | ACH WEBSINGLE BXXXXX9248 EQUITY TRUST CO BILLPAY | $205.00 | | $12,651.66 |
| 02/04/2020 | ACH DEBIT XXXXX6036 DUQUESNE LIGHT PAYMENT | $289.19 | | $12,856.66 |
| 02/04/2020 | ACH WEBSINGLE XXXXX1862 OPTUM BANK CONTRIB | $500.00 | | $13,145.85 |
| 02/04/2020 | DEBIT CARD PURCHASE XXXXX1068 AMZN Mktp US*RA9W94153 Amzn.com/bi WA | $15.02 | | $13,645.85 |
| 02/03/2020 | CHECK 7045 077401465 | $2,831.07 | | $13,660.87 |
| 02/03/2020 | ACH WEB-SINGLE PATREON MEMBER PAYPAL INST XFER | $2.00 | | $16,491.94 |
| 02/03/2020 | ACH WEB-SINGLE NASTYBLITZ6 PAYPAL INST XFER | $30.00 | | $16,493.94 |
| 02/03/2020 | ACH DEBIT XXXXX5217 ADT SECURITY PAYMENT | $52.99 | | $16,523.94 |
| 02/03/2020 | DEBIT CARD PURCHASE XXXXX0657 POMODORO WEXFORD PA | $38.26 | | $16,576.93 |
| 02/03/2020 | RECURRING DEBIT CARD XXXXX8034 DNHGODADDYCOM XXXXX8855 AZ | $18.17 | | $16,615.19 |
| 02/03/2020 | DEBIT CARD PURCHASE XXXXX1068 GOOGLE *GSUITE_frackma cc@google.c CA | $6.42 | | $16,633.36 |
| 02/03/2020 | DEBIT CARD PURCHASE XXXXX0657 APPLEBEES GREE94201233 GREENSBURG PA | $33.05 | | $16,639.78 |
| 02/03/2020 | POS PURCHASE POS65750095 2386413 SAM'S CLUB PITTSBURGH(W PA | $21.69 | | $16,672.83 |
| 02/03/2020 | DEBIT CARD PURCHASE XXXXX1068 CONTROL PANEL SOLUTION XXXXX2635 TX | $30.00 | | $16,694.52 |
| 02/03/2020 | DEBIT CARD PURCHASE XXXXX1068 GOLDEN CORRAL 0909 PITTSBURGH PA | $24.59 | | $16,724.52 |
| 02/03/2020 | DEBIT CARD PURCHASE XXXXX0657 STARBUCKS STORE 07776 GIBSONIA PA | $5.30 | | $16,749.11 |
| 02/03/2020 | DEBIT CARD PURCHASE XXXXX1068 CHIRP BOOKS XXXXX2478 MA | $4.99 | | $16,754.41 |
| 02/03/2020 | POS PURCHASE POS26030080 2386410 WAL-MART STORE GIBSONIA PA | $66.10 | | $16,759.40 |
| 02/03/2020 | POS PURCHASE POS26030045 2386408 WAL- | $12.98 | | $16,825.50 |

| 02/03/2020 | MART #2603 GIBSONIA PA | | | |
| 02/03/2020 | POS PURCHASE POS26030084 2386412 WAL-MART SUPER GIBSONIA PA | $2.39 | | $16,838.48 |
| 02/03/2020 | RECURRING DEBIT CARD XXXXX7033 BBXBIRCHBOX INC XXXXX7272 NY | $13.91 | | $16,840.87 |
| 02/03/2020 | DEBIT CARD PURCHASE XXXXX1068 DIGITALOCEAN.COM DIGITALOCEA NY | $24.50 | | $16,854.78 |
| 02/03/2020 | POS PURCHASE POS26030012 2386411 WAL-MART STORE GIBSONIA PA | $1.68 | | $16,879.28 |
| 02/03/2020 | POS PURCHASE POS001 2386409 LOWE'S #2411 GIBSONIA PA | $27.14 | | $16,880.96 |
| 02/03/2020 | RECURRING DEBIT CARD XXXXX8033 OPCUPMC Health Plan XXXXX7461 PA | $187.84 | | $16,908.10 |
| 02/03/2020 | DEBIT CARD PURCHASE XXXXX1068 BLUEAPRON* ORDER BLUEAPRON.C NY | $59.94 | | $17,095.94 |
| 02/03/2020 | DEBIT CARD PURCHASE XXXXX0657 AMZN Mktp US*ZE1BW8KD3 Amzn.com/bi WA | $7.41 | | $17,155.88 |
| 02/03/2020 | DEBIT CARD PURCHASE XXXXX0657 AMZN Mktp US*MG7MG7RF3 Amzn.com/bi WA | $16.73 | | $17,163.29 |
| 02/03/2020 | DEBIT CARD PURCHASE XXXXX1068 SUBWAY 03486545 GIBSONIA PA | $13.33 | | $17,180.02 |
| 02/03/2020 | DEBIT CARD PURCHASE XXXXX1068 USCCADELTA DEFENSE LL XXXXX1919 WI | $30.04 | | $17,193.35 |
| 02/03/2020 | ACH CREDIT XXXXX3269A SSA SSA TREAS 310 XXSOC SEC | | $904.00 | $17,223.39 |
| 02/03/2020 | ACH CREDIT 5EF6 35 QUANTUM STRIDES 5EF6 | | $2,192.20 | $16,319.39 |
| 02/03/2020 | DEBIT CARD CREDIT 3724840001 VIS 0131 WAL-MART #2603 GIBSONIA PA | | $11.00 | $14,127.19 |



---

**Account Activity**                                                    Thursday, March 12, 2020

---

## Standard Checking XXXXXX4535          Available Balance:  $6,670.25

### Account Summary

| | | | |
|---|---|---|---|
| Available Balance: | $6,670.25 | Interest Paid to Date: | $0.00 |
| Ledger Balance: | $6,902.87 | Interest Paid Last Year: | $0.00 |
| Pending Withdrawals: | $232.62 | Last Deposit Amount: | $0.27 03/10/2020 |
| Pending Deposits: | $0.00 | Last Statement Balance: | $7,589.82 02/24/2020 |

### Account Details

| | |
|---|---|
| Nickname: | None |
| Type: | Standard Checking |
| Text Banking Nickname: | 4535 |
| Address: | 3821 KIM LN GIBSONIA, PA 15044 - 9781 |

### Pending Transactions

These transactions have been submitted to us since the last business day and are not yet posted to your
account. When they have posted, they will be reflected in your Posted Transactions. Pending items may affect

| Date | Description | Withdrawals | Deposits | Balance |
|---|---|---|---|---|
| 02/28/2020 | CHECK 7054 073323613 | $2,831.07 | | $7,536.97 |
| 02/28/2020 | CHECK 1032 073537315 | $150.00 | | $10,368.04 |
| 02/28/2020 | POS PURCHASE POS33122101 0805114 SHEETZ 610 PITTSBURGH PA | $5.34 | | $10,518.04 |
| 02/28/2020 | ACH WEB-SINGLE GBAGAY10 PAYPAL INST XFER | $10.00 | | $10,523.38 |
| 02/28/2020 | ACH WEB-SINGLE GBAGAY10 PAYPAL INST XFER | $40.00 | | $10,533.38 |
| 02/28/2020 | ACH WEBSINGLE CKFXXXXX3980POS WEST VIEW WATER ONLINE PMT | $80.23 | | $10,573.38 |
| 02/28/2020 | POS PURCHASE POS01756301 0779546 GOODWILL SWPA GIBSONIA PA | $17.00 | | $10,653.61 |
| 02/28/2020 | POS PURCHASE POS78246289 0779545 KATIES CLAY ST ALLISON PARK PA | $117.70 | | $10,670.61 |
| 02/28/2020 | DEBIT CARD PURCHASE XXXXX1068 9085 Dominos Pizza XXXXX0100 PA | $8.55 | | $10,788.31 |
| 02/28/2020 | RECURRING DEBIT CARD XXXXX8059 American Hm Shld XXXXX4663 TN | $50.83 | | $10,796.86 |
| 02/28/2020 | DEBIT CARD PURCHASE XXXXX1068 RMU ISLAND SPORT CENTE PITTSBURGH PA | $13.00 | | $10,847.69 |
| 02/28/2020 | DEBIT CARD PURCHASE XXXXX0657 TJMAXX #0122 GIBSONIA PA | $39.56 | | $10,860.69 |
| 02/28/2020 | DEPOSIT XXXXX8923 | | $630.00 | $10,900.25 |
| 02/28/2020 | DEBIT CARD CREDIT 0960840001 VIS 0227 TJMAXX #0122 GIBSONIA PA | | $53.67 | $10,270.25 |
| 02/27/2020 | 38954 GIANT EAGGIBSPAPREAUTHPMTGETGO ADVPAY | $32.32 | | $10,216.58 |
| 02/27/2020 | DEBIT CARD PURCHASE XXXXX0657 RMU DINING SERVICES MOON TOWNSH PA | $2.66 | | $10,248.90 |
| 02/27/2020 | RECURRING DEBIT CARD XXXXX8058 | $3.20 | | $10,251.56 |

GOOGLE Hiya XXXXX3987 CA

| Date | Description | Amount | Credit | Balance |
|---|---|---|---|---|
| 02/26/2020 | POS PURCHASE POS91000100 0650391 GIANT EAGLE #1 GIBSONIA PA | $21.05 | | $10,254.76 |
| 02/26/2020 | POS PURCHASE POS33044701 0650389 ROUTE 8 SHOP'N GIBSONIA PA | $14.05 | | $10,275.81 |
| 02/26/2020 | POS PURCHASE POS99999999 0650390 TARGET T-2262 GIBSONIA PA | $5.43 | | $10,289.86 |
| 02/26/2020 | DEBIT CARD PURCHASE XXXXX1068 Amazon.com*6A7QF47X3 Amzn.com/bi WA | $8.99 | | $10,295.29 |
| 02/26/2020 | DEBIT CARD PURCHASE XXXXX1068 Kindle Unltd0V9945AG3 XXXXX8851 WA | $10.59 | | $10,304.28 |
| 02/26/2020 | DEBIT CARD PURCHASE XXXXX1068 GOOGLE*DISNEY MOBILE INTERNET CA | $7.48 | | $10,314.87 |
| 02/25/2020 | ACH WEB-SINGLE GBAGAY10 PAYPAL INST XFER | $18.00 | | $10,322.35 |
| 02/25/2020 | DEBIT CARD PURCHASE XXXXX0657 TJMAXX #0122 GIBSONIA PA | $37.43 | | $10,340.35 |
| 02/25/2020 | DEBIT CARD PURCHASE XXXXX0657 CHURN GIBSONIA PA | $6.55 | | $10,377.78 |
| 02/25/2020 | DEBIT CARD PURCHASE XXXXX1068 AMZN Mktp US*FH9YP4JE3 Amzn.com/bi WA | $33.36 | | $10,384.33 |
| 02/25/2020 | DEBIT CARD PURCHASE XXXXX1068 AMZN Digital4W4KA9CJ3 XXXXX3080 WA | $2.11 | | $10,417.69 |
| 02/25/2020 | DEBIT CARD PURCHASE XXXXX0657 EXXONMOBIL 47480678 GIBSONIA PA | $20.02 | | $10,419.80 |
| 02/25/2020 | ACH CREDIT XXXXX3269C1 SSA SSA TREAS 310 XXSOC SEC | | $2,850.00 | $10,439.82 |
| 02/24/2020 | POS PURCHASE POS89021102 2226203 ALDI 69068 ALLISON PARK PA | $136.52 | | $7,589.82 |
| 02/24/2020 | ACH WEB-SINGLE GBAGAY10 PAYPAL INST XFER | $50.00 | | $7,726.34 |
| 02/24/2020 | DEBIT CARD PURCHASE XXXXX0657 RMU DINING SERVICES MOON TOWNSH PA | $4.44 | | $7,776.34 |
| 02/24/2020 | N0223 1068 PAYMENT POS00000008 2302532 ARMSTRONG CABL BUTLER PA | $82.95 | | $7,780.78 |
| 02/24/2020 | DEBIT CARD PURCHASE XXXXX1068 CHIRP BOOKS XXXXX2478 MA | $2.99 | | $7,863.73 |
| 02/24/2020 | DEBIT CARD PURCHASE XXXXX0657 MCDONALD'S F24444 GIBSONIA PA | $8.42 | | $7,866.72 |
| 02/24/2020 | DEBIT CARD PURCHASE XXXXX0657 TJMAXX #0122 GIBSONIA PA | $156.11 | | $7,875.14 |
| 02/24/2020 | DEBIT CARD PURCHASE XXXXX0657 MODERN YESTERDAYS INC GIBSONIA PA | $46.06 | | $8,031.25 |
| 02/24/2020 | DEBIT CARD PURCHASE XXXXX0657 RMU DINING SERVICES MOON TOWNSH PA | $2.41 | | $8,077.31 |
| 02/24/2020 | DEBIT CARD PURCHASE XXXXX0657 RMU ISLAND SPORT CENTE PITTSBURGH PA | $13.00 | | $8,079.72 |
| 02/24/2020 | ATM WITHDRAWAL PNCPD1170 N0222 0657 7600 GRAND AVE PITTSBURGH PA | $30.00 | | $8,092.72 |
| 02/24/2020 | DEBIT CARD PURCHASE XXXXX1068 AMZN Mktp US*0V21056A3 Amzn.com/bi WA | $11.12 | | $8,122.72 |
| 02/24/2020 | DEBIT CARD PURCHASE XXXXX0657 SQ *HAIR SYMMETRY Wexford PA | $20.00 | | $8,133.84 |
| 02/24/2020 | DEBIT CARD PURCHASE XXXXX0657 TARGET 00022624 GIBSONIA PA | $144.38 | | $8,153.84 |
| 02/24/2020 | DEBIT CARD PURCHASE XXXXX1068 BLUEAPRON* ORDER BLUEAPRON.C NY | $59.94 | | $8,298.22 |
| 02/24/2020 | DEBIT CARD CREDIT 3496240001 VIS 0222 TARGET 00022624 GIBSONIA PA | | $125.30 | $8,358.16 |
| 02/24/2020 | DEBIT CARD CREDIT 3496140001 VIS 0221 TARGET 00022624 GIBSONIA PA | | $42.78 | $8,232.86 |
| 02/21/2020 | ATM WITHDRAWAL PNCPX1371 N0221 0657 4960 WILLIAM FLYNN ALLISON PARK PA | $125.00 | | $8,190.08 |

| 02/21/2020 | ACH DEBIT 0S42592952 TRANSCONTINENT INSPAYMENT | | | $8,315.08 |
|---|---|---|---|---|
| 02/21/2020 | DEBIT CARD PURCHASE XXXXX0657 TARGET 00022624 GIBSONIA PA | $263.90 | | $8,452.37 |
| 02/21/2020 | DEBIT CARD PURCHASE XXXXX0657 TARGET 00022624 GIBSONIA PA | $5.40 | | $8,716.27 |
| 02/21/2020 | DEBIT CARD CREDIT 0707940001 VIS 0220 TARGET 00022624 GIBSONIA PA | | $11.98 | $8,721.67 |
| 02/20/2020 | ACH WEB-SINGLE RELIHANDENI PAYPAL INST XFER | $50.00 | | $8,709.69 |
| 02/20/2020 | DEBIT CARD PURCHASE XXXXX0657 RMU DINING SERVICES MOON TOWNSH PA | $6.17 | | $8,759.69 |
| 02/20/2020 | POS PURCHASE POS33044701 0649273 ROUTE 8 SHOP'N GIBSONIA PA | $12.84 | | $8,765.86 |
| 02/20/2020 | DEBIT CARD PURCHASE XXXXX0657 RMU DINING SERVICES MOON TOWNSH PA | $5.19 | | $8,778.70 |
| 02/20/2020 | DEBIT CARD PURCHASE XXXXX1068 VRBO HAY6DSZ1 XXXXX0902 TX | $266.81 | | $8,783.89 |
| 02/20/2020 | DEBIT CARD PURCHASE XXXXX1068 RCI XXXXX8000 RCICOM IN | $568.00 | | $9,050.70 |
| 02/20/2020 | DEBIT CARD PURCHASE XXXXX1068 SOUTHWES XXXXX3427 XXXXX9792 TX | $147.18 | | $9,618.70 |
| 02/19/2020 | CHECK 1004 070836188 | $150.00 | | $9,765.88 |
| 02/19/2020 | ACH DEBIT 9599617 GLAIC INSPAYMENT | $43.20 | | $9,915.88 |
| 02/19/2020 | RECURRING DEBIT CARD XXXXX8050 American Hm Shld XXXXX4663 TN | $125.00 | | $9,959.08 |
| 02/19/2020 | DEBIT CARD PURCHASE XXXXX1068 AMZN Mktp US*0D7SL5NQ3 Amzn.com/bi WA | $12.71 | | $10,084.08 |
| 02/19/2020 | DEBIT CARD PURCHASE XXXXX1068 AMAZON.COM*5U1LM2IK3 A AMZN.COM/BI WA | $10.60 | | $10,096.79 |
| 02/19/2020 | DEBIT CARD PURCHASE XXXXX1068 CHIRP BOOKS XXXXX2478 MA | $4.99 | | $10,107.39 |
| 02/19/2020 | DEBIT CARD PURCHASE XXXXX1068 AMZN Mktp US*ME8LG1SY1 Amzn.com/bi WA | $11.12 | | $10,112.38 |
| 02/19/2020 | DEBIT CARD PURCHASE XXXXX0657 BATH AND BODY WORKS 34 PITTSBURGH PA | $56.05 | | $10,123.50 |
| 02/19/2020 | DEBIT CARD PURCHASE XXXXX0657 CHICK-FIL-A #00112 PITTSBURGH PA | $11.02 | | $10,179.55 |
| 02/19/2020 | DEBIT CARD PURCHASE XXXXX0657 LAURIES HALLMARK 9 PITTSBURGH PA | $28.87 | | $10,190.57 |
| 02/19/2020 | DEBIT CARD PURCHASE XXXXX0657 JUSTICE #0152 PITTSBURGH PA | $26.00 | | $10,219.44 |
| 02/19/2020 | DEBIT CARD PURCHASE XXXXX0657 NORDSTROM #0237 PITTSBURGH PA | $10.81 | | $10,245.44 |
| 02/19/2020 | DEBIT CARD PURCHASE XXXXX0657 CLAIRE'S #3288 PITTSBURGH PA | $13.14 | | $10,256.25 |
| 02/19/2020 | MOBILE DEPOSIT XXXXX3749 | | $25.00 | $10,269.39 |
| 02/19/2020 | ACH CREDIT 5EF6 35 QUANTUM STRIDES 5EF6 | | $1,676.44 | $10,244.39 |
| 02/18/2020 | ACH DEBIT 87637918 PTC E-ZPASS CSC ACH AUTO | $70.00 | | $8,567.95 |
| 02/18/2020 | 38954 GIANT EAGGIBSPAPREAUTHPMTGETGO ADVPAY | $11.37 | | $8,637.95 |
| 02/18/2020 | ACH WEBRECUR XXXXX6217 PLANET FIT CLUB FEES | $22.06 | | $8,649.32 |
| 02/18/2020 | ACH WEBRECUR XXXXX6203 PLANET FIT CLUB FEES | $22.06 | | $8,671.38 |
| 02/18/2020 | ACH DEBIT XXXXX9710 ENCOMPASS INS PAYMENT | $78.37 | | $8,693.44 |
| 02/18/2020 | POS PURCHASE POS06229676 2978422 THE HOME DEPOT PITTSBURGH PA | $65.78 | | $8,771.81 |

| 02/18/2020 | DEBIT CARD PURCHASE XXXXX0657 CHANS 2112 PITTSBURGH PA | | $8,837.59 |
|---|---|---|---|
| 02/18/2020 | DEBIT CARD PURCHASE XXXXX0657 ONCE UPON A CHLD#20226 PITTSBURGH PA | $6.50 | $8,862.69 |
| 02/18/2020 | DEBIT CARD PURCHASE XXXXX0657 ONCE UPON A CHLD#20226 PITTSBURGH PA | $128.00 | $8,869.19 |
| 02/18/2020 | DEBIT CARD PURCHASE XXXXX1068 CHIRP BOOKS XXXXX2478 MA | $1.99 | $8,997.19 |
| 02/18/2020 | POS PURCHASE POS49940088 2978425 SAMS CLUB #499 MECHANISCSBU PA | $31.97 | $8,999.18 |
| 02/18/2020 | DEBIT CARD PURCHASE XXXXX1068 DICKEYS PA-806 MECHANICSBU PA | $17.76 | $9,031.15 |
| 02/18/2020 | DEBIT CARD PURCHASE XXXXX0657 TURKEY HILL #0282 HUMMELSTOWN PA | $2.87 | $9,048.91 |
| 02/18/2020 | DEBIT CARD PURCHASE XXXXX0657 CENTRAL PA FIGURE SKAT HARRISBURG PA | $20.00 | $9,051.78 |
| 02/18/2020 | RECURRING DEBIT CARD XXXXX8047 GOOGLE YouTubePremium XXXXX3987 CA | $10.69 | $9,071.78 |
| 02/18/2020 | POS PURCHASE POS36868401 2978423 SHEETZ 0628 HARRISBURG PA | $4.99 | $9,082.47 |
| 02/18/2020 | DEBIT CARD PURCHASE XXXXX1068 VILLAGE PIZZA HARRISBURG PA | $24.32 | $9,087.46 |
| 02/18/2020 | DEBIT CARD PURCHASE XXXXX1068 HOLIDAY INN EXPRESS HARRISBURG PA | $109.89 | $9,111.78 |
| 02/18/2020 | DEBIT CARD PURCHASE XXXXX1068 HCW FOODSERVICE/RETAIL HERSHEY PA | $21.15 | $9,221.67 |
| 02/18/2020 | POS PURCHASE POS41788901 2978424 SUNOCO 0076699 BEDFORD PA | $2.53 | $9,242.82 |
| 02/18/2020 | DEBIT CARD PURCHASE XXXXX1068 STEAK AND SHAKE 4PA32 BEDFORD PA | $14.60 | $9,245.35 |
| 02/18/2020 | DEBIT CARD PURCHASE XXXXX0657 GET GO #3691 GIBSONIA PA | $1.71 | $9,259.95 |
| 02/18/2020 | DEBIT CARD PURCHASE XXXXX1068 WISHCOM XXXXX0172 CA | $2.77 | $9,261.66 |
| 02/18/2020 | DEBIT CARD PURCHASE XXXXX0657 ORDER.WISH.COM WWW.WISH.CO CA | $7.70 | $9,264.43 |
| 02/18/2020 | DEBIT CARD PURCHASE XXXXX1068 ECHOBOOM STRIPE.COM NY | $5.99 | $9,272.13 |
| 02/18/2020 | DEBIT CARD PURCHASE XXXXX1068 BLUEAPRON* ORDER BLUEAPRON.C NY | $59.94 | $9,278.12 |
| 02/18/2020 | DEBIT CARD PURCHASE XXXXX0657 CLEANTOWN, USA ALLISON PAR PA | $42.79 | $9,338.06 |
| 02/14/2020 | POS PURCHASE POS89021102 0893390 ALDI 69068 ALLISON PARK PA | $1.29 | $9,380.85 |
| 02/14/2020 | POS PURCHASE POS89021102 0893389 ALDI 69068 ALLISON PARK PA | $24.61 | $9,382.14 |
| 02/14/2020 | ACH WEB-SINGLE GBAGAY10 PAYPAL INST XFER | $117.00 | $9,406.75 |
| 02/14/2020 | ACH WEBSINGLE CKFXXXXX3980POS JORDAN TAX AVALN ONLINE PMT | $327.84 | $9,523.75 |
| 02/14/2020 | DEBIT CARD PURCHASE XXXXX1068 LINS GARDEN GIBSONIA PA | $21.24 | $9,851.59 |
| 02/14/2020 | DEBIT CARD PURCHASE XXXXX0657 RMU DINING SERVICES MOON TOWNSH PA | $4.44 | $9,872.83 |
| 02/14/2020 | DEBIT CARD PURCHASE XXXXX0657 RMU ISLAND SPORT CENTE PITTSBURGH PA | $13.00 | $9,877.27 |
| 02/14/2020 | DEBIT CARD PURCHASE XXXXX0657 GIANT EAGLE #1691 GIBSONIA PA | $130.32 | $9,890.27 |
| 02/14/2020 | DEBIT CARD PURCHASE XXXXX0657 GIANT EAGLE #1691 GIBSONIA PA | $23.02 | $10,020.59 |
| 02/14/2020 | DEBIT CARD PURCHASE XXXXX0657 PETVALU #5199 ALLISON PAR PA | $35.50 | $10,043.61 |
| 02/14/2020 | DEBIT CARD PURCHASE XXXXX1068 | $3.00 | $10,079.11 |

MCDONALD'S F26447 ALLISON PAR PA

| Date | Description | | | |
|------|------|------|------|------|
| 02/14/2020 | DEBIT CARD PURCHASE XXXXX0657 DOLLAR TREE GIBSONIA PA | $26.48 | | $10,082.11 |
| 02/14/2020 | DEBIT CARD PURCHASE XXXXX1068 NICKLAS SUPPLY COUNTER GLENSHAW PA | $19.88 | | $10,108.59 |
| 02/14/2020 | DEBIT CARD PURCHASE XXXXX1068 4TEMILLVILLE MUTUAL I XXXXX5517 PA | $102.00 | | $10,128.47 |
| 02/14/2020 | DEBIT CARD PURCHASE XXXXX1068 THE GREETING GALLERY ALLISON PAR PA | $5.34 | | $10,230.47 |
| 02/14/2020 | POS RETURN POS06232308 0893388 THE HOME DEPOT ALLISON PARK PA | | $23.96 | $10,235.81 |
| 02/13/2020 | ATM WITHDRAWAL PNCPD1170 N0213 0657 7600 GRAND AVE PITTSBURGH PA | $50.00 | | $10,211.85 |
| 02/13/2020 | POS PURCHASE POS06232346 0682177 THE HOME DEPOT ALLISON PARK PA | $73.50 | | $10,261.85 |
| 02/13/2020 | 38954 GIANT EAGGIBSPAPREAUTHPMTGETGO ADVPAY | $25.67 | | $10,335.35 |
| 02/13/2020 | DEBIT CARD PURCHASE XXXXX1068 WISHCOM XXXXX0172 CA | $2.06 | | $10,361.02 |
| 02/13/2020 | DEBIT CARD PURCHASE XXXXX1068 AMZN Mktp US*I25L93443 Amzn.com/bi WA | $27.48 | | $10,363.08 |
| 02/13/2020 | DEBIT CARD PURCHASE XXXXX0657 RMU DINING SERVICES MOON TOWNSH PA | $4.66 | | $10,390.56 |
| 02/13/2020 | DEBIT CARD PURCHASE XXXXX1068 AMZN Mktp US*228B261X3 Amzn.com/bi WA | $12.71 | | $10,395.22 |
| 02/13/2020 | DEBIT CARD PURCHASE XXXXX1068 AMZN Mktp US*FZ0IG1HE3 Amzn.com/bi WA | $15.78 | | $10,407.93 |
| 02/13/2020 | DEBIT CARD PURCHASE XXXXX1068 AMZN Mktp US*GY98T8K53 Amzn.com/bi WA | $7.37 | | $10,423.71 |
| 02/13/2020 | DEBIT CARD PURCHASE XXXXX1068 GOOGLE*GOOGLE STORAGE INTERNET CA | $1.99 | | $10,431.08 |
| 02/12/2020 | ATM WITHDRAWAL PNCPD1170 N0212 0657 7600 GRAND AVE PITTSBURGH PA | $100.00 | | $10,433.07 |
| 02/12/2020 | POS PURCHASE POS33044701 0650996 ROUTE 8 SHOP'N GIBSONIA PA | $23.62 | | $10,533.07 |
| 02/12/2020 | 38954 GIANT EAGGIBSPAPREAUTHPMTGETGO ADVPAY | $52.97 | | $10,556.69 |
| 02/12/2020 | ACH WEBSINGLE XXXXX1475 VENMO PAYMENT | $65.00 | | $10,609.66 |
| 02/12/2020 | POS PURCHASE POS24260301 0650995 WAL-MART #2603 GIBSONIA PA | $34.86 | | $10,674.66 |
| 02/12/2020 | DEBIT CARD PURCHASE XXXXX0657 PA DRIVER VEHICLE SE XXXXX5300 PA | $46.00 | | $10,709.52 |
| 02/12/2020 | DEBIT CARD PURCHASE XXXXX1068 MYHOUSEDEALSCOM XXXXX1180 TX | $37.00 | | $10,755.52 |
| 02/12/2020 | DEBIT CARD PURCHASE XXXXX0657 JUSTICE WEB 86624658 XXXXX5822 OH | $33.88 | | $10,792.52 |
| 02/12/2020 | DEBIT CARD PURCHASE XXXXX1068 AAA EC MEMBERSHIP WEB XXXXX0766 PA | $121.00 | | $10,826.40 |
| 02/12/2020 | DEBIT CARD CREDIT 0024340001 VIS 0211 AMZN Mktp US Amzn.com/bi WA | | $8.26 | $10,947.40 |
| 02/11/2020 | INTERNATIONAL POS FEE VIS 0210 CD | $0.60 | | $10,939.14 |
| 02/11/2020 | RECURRING DEBIT CARD XXXXX8042 SXMSIRIUSXMCOMACCT XXXXX5144 NY | $28.54 | | $10,939.74 |
| 02/11/2020 | DEBIT CARD PURCHASE XXXXX1068 MIGARDENER XXXXX7640 MI | $24.59 | | $10,968.28 |
| 02/11/2020 | DEBIT CARD PURCHASE XXXXX1068 WILDLIFE MISSION CALGARY CD | $19.94 | | $10,992.87 |
| 02/11/2020 | DEBIT CARD PURCHASE XXXXX1068 AMZN Mktp US*QH5GM3E93 Amzn.com/bi WA | $20.13 | | $11,012.81 |
| 02/11/2020 | DEBIT CARD PURCHASE XXXXX1068 AMZN Mktp US*UU3GO6SH3 Amzn.com/bi WA | $37.09 | | $11,032.94 |
| 02/11/2020 | DEPOSIT XXXXX3222 | | $725.00 | $11,070.03 |

| 02/10/2020 | ACH WEBSINGLE XXXXX6293 VENMO PAYMENT | $35.00 | | $10,345.03 |
|---|---|---|---|---|
| 02/10/2020 | ACH WEBSINGLE CKFXXXXX3980POS PEOPLES NAT GAS ONLINE PMT | $152.66 | | $10,380.03 |
| 02/10/2020 | DEBIT CARD PURCHASE XXXXX1068 WISHCOM XXXXX0172 CA | $18.74 | | $10,532.69 |
| 02/10/2020 | DEBIT CARD PURCHASE XXXXX1068 DNHGODADDYCOM XXXXX8855 AZ | $12.17 | | $10,551.43 |
| 02/10/2020 | DEBIT CARD PURCHASE XXXXX0657 RMU DINING SERVICES MOON TOWNSH PA | $4.44 | | $10,563.60 |
| 02/10/2020 | RECURRING DEBIT CARD XXXXX8041 Neat Co PA XXXXX2135 XXXXX7900 PA | $9.62 | | $10,568.04 |
| 02/10/2020 | DEBIT CARD PURCHASE XXXXX0657 GINO GIANNILLIS LATROBE PA | $14.05 | | $10,577.66 |
| 02/10/2020 | DEBIT CARD PURCHASE XXXXX1068 Amazon MusicWD0VP4YH3 XXXXX3080 WA | $15.89 | | $10,591.71 |
| 02/10/2020 | DEBIT CARD PURCHASE XXXXX1068 AMZN DigitalKM1018CQ3 XXXXX3080 WA | $1.05 | | $10,607.60 |
| 02/10/2020 | N0208 1068 PAYMENT POS003 2270240 NETFLIX COM LOS GATOS CA | $17.11 | | $10,608.65 |
| 02/10/2020 | DEBIT CARD PURCHASE XXXXX1068 CHIRP BOOKS XXXXX2478 MA | $1.99 | | $10,625.76 |
| 02/10/2020 | DEBIT CARD PURCHASE XXXXX1068 BLUEAPRON* ORDER BLUEAPRON.C NY | $59.94 | | $10,627.75 |
| 02/10/2020 | DEBIT CARD PURCHASE XXXXX1068 Amazon.com*PK8TV6DK3 Amzn.com/bi WA | $37.03 | | $10,687.69 |
| 02/10/2020 | PNC PURCHASE PAYBACK AWARD | | $1.01 | $10,724.72 |
| 02/07/2020 | CHECK 1031 074248431 | $14.00 | | $10,723.71 |
| 02/07/2020 | ACH WEB-SINGLE GBAGAY10 PAYPAL INST XFER | $1.00 | | $10,737.71 |
| 02/07/2020 | 38954 GIANT EAGGIBSPAPREAUTHPMTGETGO ADVPAY | $32.66 | | $10,738.71 |
| 02/07/2020 | ACH WEB-SINGLE GBAGAY10 PAYPAL INST XFER | $185.00 | | $10,771.37 |
| 02/07/2020 | ACH WEBRECUR CKFXXXXX3980POS NMAC LEASE ONLINE PMT | $499.50 | | $10,956.37 |
| 02/07/2020 | DEBIT CARD PURCHASE XXXXX1068 AMAZON.COM*IX63A0PA3 A AMZN.COM/BI WA | $13.67 | | $11,455.87 |
| 02/07/2020 | DEBIT CARD PURCHASE XXXXX1068 AMAZON.COM*UI8BK4XP3 A AMZN.COM/BI WA | $64.96 | | $11,469.54 |
| 02/07/2020 | DEBIT CARD PURCHASE XXXXX0657 RMU ISLAND SPORT CENTE PITTSBURGH PA | $177.00 | | $11,534.50 |
| 02/07/2020 | RECURRING DEBIT CARD XXXXX8038 American Hm Shld XXXXX4663 TN | $55.89 | | $11,711.50 |
| 02/07/2020 | RECURRING DEBIT CARD XXXXX8038 American Hm Shld XXXXX4663 TN | $84.77 | | $11,767.39 |
| 02/07/2020 | DEBIT CARD PURCHASE XXXXX0657 SQ *COMPLETE PEST CONT Pittsburgh PA | $96.30 | | $11,852.16 |
| 02/07/2020 | DEBIT CARD PURCHASE XXXXX1068 LITTLE CAESARS 1334 01 XXXXX6980 PA | $9.62 | | $11,948.46 |
| 02/06/2020 | POS PURCHASE POS06232290 0616779 THE HOME DEPOT ALLISON PARK PA | $115.84 | | $11,958.08 |
| 02/06/2020 | CHECK 7044 072686094 | $347.75 | | $12,073.92 |
| 02/06/2020 | ACH WEB-SINGLE RELIHANDENI PAYPAL INST XFER | $60.00 | | $12,421.67 |
| 02/06/2020 | DEBIT CARD PURCHASE XXXXX1068 AMZN Mktp US*WA6LG5N63 Amzn.com/bi WA | $9.53 | | $12,481.67 |
| 02/06/2020 | DEBIT CARD PURCHASE XXXXX0657 RMU DINING SERVICES MOON TOWNSH PA | $4.96 | | $12,491.20 |
| 02/06/2020 | DEBIT CARD PURCHASE XXXXX0657 RMU DINING SERVICES MOON TOWNSH PA | $4.44 | | $12,496.16 |

| Date | Description | Amount | Credit | Balance |
|---|---|---|---|---|
| 02/06/2020 | DEBIT CARD PURCHASE XXXXX1068 AMZN Mktp US*4M1Y04SR3 Amzn.com/bi WA | $19.52 | | $12,500.60 |
| 02/06/2020 | DEBIT CARD PURCHASE XXXXX0657 ALDI 69077 WEXFORD PA | $154.41 | | $12,517.12 |
| 02/06/2020 | DEBIT CARD PURCHASE XXXXX0657 AMZN Mktp US*P566W6AH3 Amzn.com/bi WA | $13.77 | | $12,671.53 |
| 02/06/2020 | DEBIT CARD PURCHASE XXXXX0657 ZULILY XXXXX5615 WA | $43.84 | | $12,685.30 |
| 02/05/2020 | POS PURCHASE POS89021102 0613697 ALDI 69068 ALLISON PARK PA | $26.59 | | $12,729.14 |
| 02/05/2020 | ACH WEBRECUR XXXXX6065 UNITEDHCMEDICARE MEDINSPYMT | $78.70 | | $12,755.73 |
| 02/05/2020 | ACH WEBSINGLE CKFXXXXX3980POS WEST VIEW WATER ONLINE PMT | $94.19 | | $12,834.43 |
| 02/05/2020 | ACH DEBIT 5ZF231 UNITED WORLD HTH FEB INSPRM | $240.45 | | $12,928.62 |
| 02/05/2020 | DEBIT CARD PURCHASE XXXXX0657 SQ *HAIR SYMMETRY Wexford PA | $30.00 | | $13,169.07 |
| 02/05/2020 | RECURRING DEBIT CARD XXXXX8036 LEGALSHIELD MEMBRSHIP XXXXX7757 OK | $49.80 | | $13,199.07 |
| 02/05/2020 | DEBIT CARD PURCHASE XXXXX1068 CLEANTOWN, USA ALLISON PAR PA | $42.79 | | $13,248.87 |
| 02/05/2020 | CORPORATE ACH T200194214687 SQUARE INC * CASH APP | | $845.00 | $13,291.66 |
| 02/04/2020 | ACH WEBSINGLE BXXXXX9260 EQUITY TRUST CO BILLPAY | $205.00 | | $12,446.66 |
| 02/04/2020 | ACH WEBSINGLE BXXXXX9248 EQUITY TRUST CO BILLPAY | $205.00 | | $12,651.66 |
| 02/04/2020 | ACH DEBIT XXXXX6036 DUQUESNE LIGHT PAYMENT | $289.19 | | $12,856.66 |
| 02/04/2020 | ACH WEBSINGLE XXXXX1862 OPTUM BANK CONTRIB | $500.00 | | $13,145.85 |
| 02/04/2020 | DEBIT CARD PURCHASE XXXXX1068 AMZN Mktp US*RA9W94153 Amzn.com/bi WA | $15.02 | | $13,645.85 |
| 02/03/2020 | CHECK 7045 077401465 | $2,831.07 | | $13,660.87 |
| 02/03/2020 | ACH WEB-SINGLE PATREON MEMBER PAYPAL INST XFER | $2.00 | | $16,491.94 |
| 02/03/2020 | ACH WEB-SINGLE NASTYBLITZ6 PAYPAL INST XFER | $30.00 | | $16,493.94 |
| 02/03/2020 | ACH DEBIT XXXXX5217 ADT SECURITY PAYMENT | $52.99 | | $16,523.94 |
| 02/03/2020 | DEBIT CARD PURCHASE XXXXX0657 POMODORO WEXFORD PA | $38.26 | | $16,576.93 |
| 02/03/2020 | RECURRING DEBIT CARD XXXXX8034 DNHGODADDYCOM XXXXX8855 AZ | $18.17 | | $16,615.19 |
| 02/03/2020 | DEBIT CARD PURCHASE XXXXX1068 GOOGLE *GSUITE_frackma cc@google.c CA | $6.42 | | $16,633.36 |
| 02/03/2020 | DEBIT CARD PURCHASE XXXXX0657 APPLEBEES GREE94201233 GREENSBURG PA | $33.05 | | $16,639.78 |
| 02/03/2020 | POS PURCHASE POS65750095 2386413 SAM'S CLUB PITTSBURGH(W PA | $21.69 | | $16,672.83 |
| 02/03/2020 | DEBIT CARD PURCHASE XXXXX1068 CONTROL PANEL SOLUTION XXXXX2635 TX | $30.00 | | $16,694.52 |
| 02/03/2020 | DEBIT CARD PURCHASE XXXXX1068 GOLDEN CORRAL 0909 PITTSBURGH PA | $24.59 | | $16,724.52 |
| 02/03/2020 | DEBIT CARD PURCHASE XXXXX0657 STARBUCKS STORE 07776 GIBSONIA PA | $5.30 | | $16,749.11 |
| 02/03/2020 | DEBIT CARD PURCHASE XXXXX1068 CHIRP BOOKS XXXXX2478 MA | $4.99 | | $16,754.41 |
| 02/03/2020 | POS PURCHASE POS26030080 2386410 WAL-MART STORE GIBSONIA PA | $66.10 | | $16,759.40 |
| 02/03/2020 | POS PURCHASE POS26030045 2386408 WAL- | $12.98 | | $16,825.50 |

| Date | Description | | | |
|---|---|---|---|---|
| | MART #2603 GIBSONIA PA | | | |
| 02/03/2020 | POS PURCHASE POS26030084 2386412 WAL-MART SUPER GIBSONIA PA | $2.39 | | $16,838.48 |
| 02/03/2020 | RECURRING DEBIT CARD XXXXX7033 BBXBIRCHBOX INC XXXXX7272 NY | $13.91 | | $16,840.87 |
| 02/03/2020 | DEBIT CARD PURCHASE XXXXX1068 DIGITALOCEAN.COM DIGITALOCEA NY | $24.50 | | $16,854.78 |
| 02/03/2020 | POS PURCHASE POS26030012 2386411 WAL-MART STORE GIBSONIA PA | $1.68 | | $16,879.28 |
| 02/03/2020 | POS PURCHASE POS001 2386409 LOWE'S #2411 GIBSONIA PA | $27.14 | | $16,880.96 |
| 02/03/2020 | RECURRING DEBIT CARD XXXXX8033 OPCUPMC Health Plan XXXXX7461 PA | $187.84 | | $16,908.10 |
| 02/03/2020 | DEBIT CARD PURCHASE XXXXX1068 BLUEAPRON* ORDER BLUEAPRON.C NY | $59.94 | | $17,095.94 |
| 02/03/2020 | DEBIT CARD PURCHASE XXXXX0657 AMZN Mktp US*ZE1BW8KD3 Amzn.com/bi WA | $7.41 | | $17,155.88 |
| 02/03/2020 | DEBIT CARD PURCHASE XXXXX0657 AMZN Mktp US*MG7MG7RF3 Amzn.com/bi WA | $16.73 | | $17,163.29 |
| 02/03/2020 | DEBIT CARD PURCHASE XXXXX1068 SUBWAY 03486545 GIBSONIA PA | $13.33 | | $17,180.02 |
| 02/03/2020 | DEBIT CARD PURCHASE XXXXX1068 USCCADELTA DEFENSE LL XXXXX1919 WI | $30.04 | | $17,193.35 |
| 02/03/2020 | ACH CREDIT XXXXX3269A SSA SSA TREAS 310 XXSOC SEC | | $904.00 | $17,223.39 |
| 02/03/2020 | ACH CREDIT 5EF6 35 QUANTUM STRIDES 5EF6 | | $2,192.20 | $16,319.39 |
| 02/03/2020 | DEBIT CARD CREDIT 3724840001 VIS 0131 WAL-MART #2603 GIBSONIA PA | | $11.00 | $14,127.19 |

QUANTUM STRIDES LLC
13800 COPPERMINE ROAD STE 150
HERNDON, VA 20171

(703) 424-0856

03/03/2020

NON-NEGOTIABLE

PAY TO THE
ORDER OF

PADER, RAYMOND

NET      $1,905.65

PADER, RAYMOND

3821 KIM LN
GIBSONIA, PA 15044-9781

---

PADER, RAYMOND

WORKER ID : 5EF6-35

3821 KIM LN
GIBSONIA, PA 15044-9781

| PERIOD START | 02/02/2020 | CHECK DATE | 03/03/2020 |
|---|---|---|---|
| PERIOD END | 02/15/2020 | CHECK NUMBER | 0 |

QUANTUM STRIDES LLC

13800 COPPERMINE ROAD STE 150
HERNDON, VA 20171
(703) 424-0856

EMPLOYER MEMO:

| EARNINGS TYPE | RATE | WORKED | TIME OFF | CURRENT | YTD |
|---|---|---|---|---|---|
| REGULAR - HRLY | $85.00 | 33.00 hrs | | $2,805.00 | $9,520.00 |
| COMM $ | | | | $0.00 | $1,693.12 |
| TOTAL HOURS & EARNINGS | | 33.00 hrs | 0.00 hrs | $2,805.00 | $11,213.12 |

| TAXES TYPE | CURRENT | YTD |
|---|---|---|
| FED WTH | $217.66 | $869.90 |
| FICA | $169.10 | $675.95 |
| MEDFICA | $39.54 | $158.08 |
| PA SUI EE | $1.69 | $6.73 |
| PINE-RI | $13.64 | $54.52 |
| RICHL7LST | $2.16 | $8.64 |
| RICHLAN | $13.64 | $54.52 |
| STATE-PA | $83.73 | $334.71 |
| TOTAL TAXES | $541.16 | $2,163.05 |

| DEDUCTIONS TYPE | CURRENT | YTD |
|---|---|---|
| 401K 1$ | $280.50 | $1,121.31 |
| HIPRE | $77.69 | $310.76 |
| TOTAL DEDUCTIONS | $358.19 | $1,432.07 |

| TIME OFF TYPE | EARNED | USED | AVAILABLE | EARNED YTD | USED YTD |
|---|---|---|---|---|---|
| | | | | | |

| | | |
|---|---|---|
| TOTAL EARNINGS | $2,805.00 | $11,213.12 |
| TOTAL TAXES | $541.16 | $2,163.05 |
| TOTAL DEDUCTIONS | $358.19 | $1,432.07 |
| NET PAY | $1,905.65 | |

*Non-Cash Earnings are not included in the Net Pay amount, but are included in the Earnings Period and YTD Totals

02/19/2020

QUANTUM STRIDES LLC
13800 COPPERMINE ROAD STE 150
HERNDON, VA 20171

(703) 424-0856

NON-NEGOTIABLE

PAY TO THE
ORDER OF        PADER, RAYMOND                                         NET      $1,676.44

PADER, RAYMOND
3821 KIM LN
GIBSONIA, PA 15044-9781

PADER, RAYMOND

WORKER ID : 5EF6-35

3821 KIM LN
GIBSONIA, PA 15044-9781

| PERIOD START | 01/19/2020 | CHECK DATE | 02/19/2020 |
|---|---|---|---|
| PERIOD END | 02/01/2020 | CHECK NUMBER | 0 |

QUANTUM STRIDES LLC

13800 COPPERMINE ROAD STE 150
HERNDON, VA 20171
(703) 424-0856

EMPLOYER MEMO:

| EARNINGS TYPE | RATE | WORKED | TIME OFF | CURRENT | YTD |
|---|---|---|---|---|---|
| REGULAR - HRLY | $85.00 | 29.00 hrs | | $2,465.00 | $6,715.00 |
| COMM $ | | | | $0.00 | $1,693.12 |
| TOTAL HOURS & EARNINGS | | 29.00 hrs | 0.00 hrs | $2,465.00 | $8,408.12 |

| TAXES TYPE | CURRENT | YTD |
|---|---|---|
| FED WTH | $180.94 | $652.24 |
| FICA | $148.01 | $506.85 |
| MEDFICA | $34.62 | $118.54 |
| PA SUI EE | $1.47 | $5.04 |
| PINE-RI | $11.94 | $40.88 |
| RICHL7LST | $2.16 | $6.48 |
| RICHLAN | $11.94 | $40.88 |
| STATE-PA | $73.29 | $250.98 |
| TOTAL TAXES | $464.37 | $1,621.89 |

| DEDUCTIONS TYPE | CURRENT | YTD |
|---|---|---|
| 401K 1$ | $246.50 | $840.81 |
| HIPRE | $77.69 | $233.07 |
| TOTAL DEDUCTIONS | $324.19 | $1,073.88 |

| TIME OFF TYPE | EARNED | USED | AVAILABLE | EARNED YTD | USED YTD |
|---|---|---|---|---|---|
| | | | | | |

| | | |
|---|---|---|
| TOTAL EARNINGS | $2,465.00 | $8,408.12 |
| TOTAL TAXES | $464.37 | $1,621.89 |
| TOTAL DEDUCTIONS | $324.19 | $1,073.88 |
| NET PAY | $1,676.44 | |

*Non-Cash Earnings are not included in the Net Pay amount, but are included in the Earnings Period and YTD Totals